```
1                  UNITED STATES DISTRICT COURT

2                 NORTHERN DISTRICT OF CALIFORNIA

3                        SAN JOSE DIVISION

4

5      UNITED STATES OF AMERICA,        )
                                        )
6                      PLAINTIFF,       )   CR-19-0099 EJD
                                        )
7              VS.                      )   SAN JOSE, CALIFORNIA
                                        )
8      KISHORE DATTAPURAM,              )   NOVEMBER 4, 2024
                                        )
9                      DEFENDANT.       )   PAGES 1 - 37
       _____ )

10

11

                        TRANSCRIPT OF PROCEEDINGS
12              BEFORE THE HONORABLE EDWARD J. DAVILA
                     UNITED STATES DISTRICT JUDGE

13

14      A P P E A R A N C E S:

15      FOR THE PLAINTIFF:     UNITED STATES ATTORNEY'S OFFICE
                               BY:  SARAH GRISWOLD
16                                  JOHNNY E. JAMES, JR.
                               140 ALMADEN BOULEVARD, SUITE 900
17                             SAN JOSE, CALIFORNIA 95113

18
        FOR THE DEFENDANT:     NORCAL IMMIGRATION
19                             BY:  NAVPREET THANDI
                               SUITE 304
20                             1110 CIVIC CENTER BOULEVARD
                               YUBA CITY, CALIFORNIA 95993

21

22      OFFICIAL COURT REPORTER:
                               IRENE L. RODRIGUEZ, CSR, RMR, CRR
23                             CERTIFICATE NUMBER 8074

24         PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY
                 TRANSCRIPT PRODUCED WITH COMPUTER
25
```

2

| | | |
|---|---|---|
| | 1 | SAN JOSE, CALIFORNIA                    NOVEMBER 4, 2024 |
| 01:47PM | 2 | P R O C E E D I N G S |
| 01:47PM | 3 | (COURT CONVENED AT 1:47 P.M.) |
| 01:47PM | 4 | THE COURT:  ALL RIGHT.  LET'S TURN TO 19-99-1, |
| 01:47PM | 5 | 1UNITED STATES VERSUS DATTAPURAM - -- |
| 01:48PM | 6 | MS. GRISWOLD:  GOOD AFTERNOON, YOUR HONOR. |
| 01:48PM | 7 | SARAH GRISWOLD FOR THE UNITED STATES. |
| 01:48PM | 8 | MR. JAMES:  JOHNNY JAMES FOR THE UNITED STATES. |
| 01:48PM | 9 | THE COURT:  -- THANK YOU. |
| 01:48PM | 10 | MS. THANDI:  GOOD AFTERNOON, YOUR HONOR. |
| 01:48PM | 11 | NAVPREET THANDI ON BEHALF OF MR. DATTAPURAM WHO IS |
| 01:48PM | 12 | PRESENT. |
| 01:48PM | 13 | THE DEFENDANT:  GOOD AFTERNOON, SIR. |
| 01:48PM | 14 | THE COURT:  THIS IS ON FOR STATUS.  ANY UPDATES THE |
| 01:48PM | 15 | PARTIES WISH TO SHARE? |
| 01:48PM | 16 | MS. THANDI:  YES, YOUR HONOR.  AT THIS POINT WE DO |
| 01:48PM | 17 | NOT WISH TO PROCEED WITH TRIAL, AND WE WOULD LIKE TO MAKE AN |
| 01:48PM | 18 | OPEN PLEA. |
| 01:48PM | 19 | THE COURT:  OKAY.  ALL RIGHT.  WELL, LET ME PASS |
| 01:48PM | 20 | THIS. |
| 01:48PM | 21 | MS. THANDI:  OF COURSE. |
| 01:48PM | 22 | THE COURT:  LET'S PASS THIS TO THE FOOT OF THE |
| 01:48PM | 23 | CALENDAR THEN.  THANK YOU FOR THAT INFORMATION.  LET'S PASS |
| 01:48PM | 24 | THIS, AND THEN WE'LL PROCEED. |
| 01:48PM | 25 | MS. THANDI:  THANK YOU, YOUR HONOR. |

01:48PM  1          MR. JAMES:  THANK YOU, YOUR HONOR.

03:10PM  2          (RECESS TAKEN FROM 1:48 P.M. TO 3:10 P.M.)

03:10PM  3          THE COURT:  LET'S RETURN TO A PASSED MATTER.  THIS

03:10PM  4   IS THE DATTAPURAM MATTER.  THIS IS 19-99.

03:10PM  5       LET ME ONCE AGAIN CAPTURE THE APPEARANCE OF THE PARTIES,

03:10PM  6   PLEASE.

03:10PM  7          MS. GRISWOLD:  YES, YOUR HONOR.  GOOD AFTERNOON.

03:10PM  8       SARAH GRISWOLD FOR THE UNITED STATES.

03:11PM  9          MR. JAMES:  IF IT MAY PLEASE THE COURT, JOHNNY JAMES

03:11PM  10  FOR THE UNITED STATES.

03:11PM  11         THE COURT:  THANK YOU.  GOOD AFTERNOON.

03:11PM  12         MS. THANDI:  GOOD AFTERNOON, YOUR HONOR.

03:11PM  13      NAVPREET THANDI ON BEHALF OF DEFENDANT MR. DATTAPURAM, WHO

03:11PM  14  IS PRESENT.

03:11PM  15         THE COURT:  THANK YOU.  GOOD AFTERNOON, SIR.

03:11PM  16         THE DEFENDANT:  GOOD AFTERNOON.

03:11PM  17         THE COURT:  AND, MS. THANDI, YOUR CLIENT WISHES TO

03:11PM  18  ENTER PLEAS OF GUILTY TO EACH COUNT.  IS THAT MY UNDERSTANDING?

03:11PM  19         MS. THANDI:  THAT'S CORRECT, YOUR HONOR.

03:11PM  20         THE COURT:  OKAY.  AND THIS IS WITHOUT BENEFIT OF A

03:11PM  21  PLEA AGREEMENT?

03:11PM  22         MS. THANDI:  THAT'S CORRECT, YOUR HONOR.

03:11PM  23         THE COURT:  OKAY.  LET ME ASK YOU, DO YOU -- AND

03:11PM  24  THANK YOU FOR THAT INFORMATION.

03:11PM  25         DO THE PARTIES WISH TO -- I'M NOT GETTING INTO RULE 11

03:11PM   1      HERE, BUT I JUST WANT TO KNOW DO THE PARTIES -- WOULD AN

03:11PM   2      ADDITIONAL SHORT PERIOD OF TIME BENEFIT THE PARTIES TO COMPLETE

03:11PM   3      A PLEA AGREEMENT OR NOT?

03:11PM   4              MS. GRISWOLD:  NO, YOUR HONOR.

03:11PM   5              THE COURT:  OKAY.  ALL RIGHT.  THANK YOU.  THANK YOU

03:11PM   6      FOR THAT.

03:11PM   7          SO, SIR, YOUR LAWYER TELLS ME THAT YOU WISH TO ENTER PLEAS

03:11PM   8      OF GUILTY TO THE TWO COUNTS ALLEGED IN THE INDICTMENT WITHOUT A

03:11PM   9      PLEA AGREEMENT.

03:12PM  10          IS THAT WHAT YOU'RE GOING TO DO, SIR?

03:12PM  11              THE DEFENDANT:  YES, SIR.

03:12PM  12              THE COURT:  OKAY.

03:12PM  13              MS. GRISWOLD:  YOUR HONOR, I'M SORRY.  THERE ARE

03:12PM  14      ELEVEN COUNTS.

03:12PM  15              THE COURT:  ELEVEN COUNTS.  THANK YOU.

03:12PM  16          THERE'S A COUNT ONE AND THEN THERE'S TEN COUNTS OF

03:12PM  17      COUNT TWO, I BELIEVE.

03:12PM  18              MS. GRISWOLD:  YES, YOUR HONOR.

03:12PM  19              THE COURT:  IS THAT WHAT YOU'RE GOING TO DO, SIR?

03:12PM  20              THE DEFENDANT:  YES, SIR.

03:12PM  21              THE COURT:  OKAY, SIR.  YOU AND I WILL HAVE A

03:12PM  22      CONVERSATION ABOUT THIS IN JUST A MOMENT.  I DON'T KNOW IF YOU

03:12PM  23      WERE PRESENT IN THE COURTROOM WHEN I HAD A SIMILAR CONVERSATION

03:12PM  24      WITH ANOTHER INDIVIDUAL EARLIER.

03:12PM  25              WERE YOU HERE THEN?

03:12PM  1                    THE DEFENDANT:  I WAS, YES.

03:12PM  2                    THE COURT:  OKAY.  AND WERE YOU ABLE TO HEAR AND

03:12PM  3    OBSERVE THAT CONVERSATION?

03:12PM  4                    THE DEFENDANT:  YES, SIR.

03:12PM  5                    THE COURT:  OKAY.  YOU AND I WILL HAVE A VERY

03:12PM  6    SIMILAR CONVERSATION, SIR.  SO FIRST LET ME ADVISE YOU, IF AT

03:12PM  7    ANY TIME DURING OUR CONVERSATION YOU WISH TO SPEAK PRIVATELY

03:12PM  8    WITH YOUR LAWYER, PLEASE LET ME KNOW, AND I'LL OF COURSE PERMIT

03:12PM  9    YOU TO DO THAT.

03:12PM 10        ALL RIGHT, SIR?

03:12PM 11                    THE DEFENDANT:  YES, SIR.

03:12PM 12                    THE COURT:  AND ALSO, SIR, IF YOU DON'T UNDERSTAND

03:13PM 13    SOMETHING I SAY OR YOU'D LIKE ME TO REPEAT MYSELF, PLEASE LET

03:13PM 14    ME KNOW, AND I'LL TRY TO REMEDY THOSE SITUATIONS.

03:13PM 15        ALL RIGHT, SIR?

03:13PM 16                    THE DEFENDANT:  YES, SIR.

03:13PM 17                    THE COURT:  AND FINALLY, I'LL AGAIN ASK YOU TO SPEAK

03:13PM 18    DIRECTLY INTO THAT MICROPHONE IN A LOUD, RICH VOICE SO OUR

03:13PM 19    COURT REPORTER CAN ACCURATELY REPORT YOUR RESPONSES.

03:13PM 20        ALL RIGHT, SIR?

03:13PM 21                    THE DEFENDANT:  YES, SIR.

03:13PM 22                    THE COURT:  ALL RIGHT.  THANK YOU.

03:13PM 23        IF YOU WOULD NOW RAISE YOUR RIGHT HAND, OUR COURTROOM

03:13PM 24    DEPUTY WILL PLACE YOU UNDER OATH TO TELL THE TRUTH.

03:13PM 25             (DEFENDANT WAS GIVEN THE OATH.)

| | | |
|---|---|---|
| 03:13PM | 1 | THE DEFENDANT:  I DO, MA'AM. |
| 03:13PM | 2 | THE COURT:  THANK YOU, SIR. |
| 03:13PM | 3 | AND ONE MORE THING.  YOU'VE JUST TAKEN AN OATH TO TELL THE |
| 03:13PM | 4 | TRUTH.  IF YOU NOW SAY SOMETHING THAT IS NOT TRUE, YOU MUST |
| 03:13PM | 5 | UNDERSTAND THAT THE GOVERNMENT COULD ENGAGE A PROSECUTION |
| 03:13PM | 6 | AGAINST YOU FOR PROVIDING FALSE INFORMATION. |
| 03:13PM | 7 | DO YOU UNDERSTAND THAT? |
| 03:13PM | 8 | THE DEFENDANT:  YES, SIR. |
| 03:13PM | 9 | THE COURT:  ALL RIGHT.  FIRST OF ALL, MAY I KNOW |
| 03:13PM | 10 | YOUR TRUE NAME? |
| 03:13PM | 11 | THE DEFENDANT:  KISHMORE DATTAPURAM. |
| 03:14PM | 12 | THE COURT:  THANK YOU.  ARE YOU A CITIZEN OF THE |
| 03:14PM | 13 | UNITED STATES? |
| 03:14PM | 14 | THE DEFENDANT:  NO, SIR.  I HAVE MY GREEN CARD. |
| 03:14PM | 15 | THE COURT:  OKAY.  THANK YOU.  HOW FAR HAVE YOU GONE |
| 03:14PM | 16 | IN SCHOOL? |
| 03:14PM | 17 | THE DEFENDANT:  MASTER'S, MASTER'S IN ENGINEERING. |
| 03:14PM | 18 | THE COURT:  ALL RIGHT.  THANK YOU. |
| 03:14PM | 19 | ARE YOU PRESENTLY, RIGHT NOW, UNDER THE INFLUENCE OF ANY |
| 03:14PM | 20 | DRUG, ALCOHOL OR MEDICATION? |
| 03:14PM | 21 | THE DEFENDANT:  NO, SIR. |
| 03:14PM | 22 | THE COURT:  HAVE YOU TAKEN ANY OF THOSE SUBSTANCES |
| 03:14PM | 23 | WITHIN THE LAST 48 HOURS? |
| 03:14PM | 24 | THE DEFENDANT:  NO, SIR. |
| 03:14PM | 25 | THE COURT:  DO YOU HAVE A CLEAR MIND THIS AFTERNOON? |

03:14PM 1          THE DEFENDANT:  YES, SIR.

03:14PM 2          THE COURT:  ALL RIGHT, SIR.  WHAT I WOULD LIKE TO

03:14PM 3   DISCUSS WITH YOU, FIRST OF ALL, IS I HAVE A QUESTION ABOUT WHAT

03:14PM 4   YOU'RE ABOUT TO DO.  AND YOU'RE ABOUT TO ENTER PLEAS OF GUILTY

03:14PM 5   TO THESE TEN COUNTS WITHOUT BENEFIT -- ELEVEN COUNTS, EXCUSE

03:14PM 6   ME, WITHOUT BENEFIT OR WITHOUT A PLEA AGREEMENT, THAT IS, OPEN

03:14PM 7   PLEAS.

03:14PM 8       HAVE YOU HAD SUFFICIENT TIME TO DISCUSS WHAT YOU'RE ABOUT

03:14PM 9   TO DO WITH YOUR LAWYER?

03:14PM 10         THE DEFENDANT:  YES, SIR.

03:15PM 11         THE COURT:  OKAY.  AND HAS YOUR LAWYER BEEN ABLE TO

03:15PM 12  ANSWER ALL OF THE QUESTIONS YOU'VE HAD ABOUT WHAT YOU'RE ABOUT

03:15PM 13  TO DO AND THE CONSEQUENCES OF YOUR ACTION?  HAS SHE BEEN ABLE

03:15PM 14  TO DO THAT?

03:15PM 15         THE DEFENDANT:  YES, SIR.

03:15PM 16         THE COURT:  ARE YOU SATISFIED WITH THE SERVICES YOUR

03:15PM 17  ATTORNEY HAS PROVIDED YOU?

03:15PM 18         THE DEFENDANT:  YES, SIR.

03:15PM 19         THE COURT:  OKAY.  LET ME ASK YOU, HAS ANYONE

03:15PM 20  PROMISED YOU ANYTHING OF ANY KIND TO CAUSE YOU TO DO WHAT

03:15PM 21  YOU'RE DOING TODAY, THAT IS, PLEADING GUILTY TO THESE ELEVEN

03:15PM 22  COUNTS?

03:15PM 23         THE DEFENDANT:  NO, SIR.

03:15PM 24         THE COURT:  HAS ANYONE THREATENED YOU OR ANYONE

03:15PM 25  CLOSE TO YOU TO CAUSE YOU TO PLEAD GUILTY TO THESE ELEVEN

03:15PM 1    COUNTS?

03:15PM 2              THE DEFENDANT:  NO, SIR.

03:15PM 3              THE COURT:  ARE YOU DOING THIS THEN, THAT IS,

03:15PM 4    PLEADING GUILTY, FREELY AND VOLUNTARILY OF YOUR OWN FREE WILL?

03:15PM 5              THE DEFENDANT:  YES, SIR.

03:15PM 6              THE COURT:  AND ARE YOU DOING THIS, SIR, BECAUSE IN

03:15PM 7    TRUTH AND IN FACT YOU ARE GUILTY OF EACH OF THESE CHARGES?

03:15PM 8        LET ME REPEAT THE QUESTION.  ARE YOU DOING THIS, SIR, THAT

03:15PM 9    IS, PLEADING GUILTY, FREELY AND VOLUNTARILY OF YOUR OWN FREE

03:15PM 10   WILL BECAUSE IN TRUTH AND IN FACT YOU ARE GUILTY OF THESE

03:16PM 11   CHARGES?

03:16PM 12             THE DEFENDANT:  YES, SIR.

03:16PM 13             THE COURT:  OKAY.  THANK YOU, SIR.

03:16PM 14       NOW, SIR, I'D LIKE TO SPEAK WITH YOU A LITTLE BIT ABOUT

03:16PM 15   THE PROTOCOL, THE PROCEDURES THAT YOU'RE DOING.

03:16PM 16       IN FEDERAL COURT IT IS NOT UNUSUAL FOR THE LAWYERS, THAT

03:16PM 17   IS, THE GOVERNMENT PROSECUTORS AND THE DEFENSE LAWYER TO

03:16PM 18   DISCUSS A CASE WHEN A CLIENT IS CHARGED WITH OFFENSES.

03:16PM 19       IT'S NOT UNUSUAL FOR THOSE PARTIES TO ENGAGE IN

03:16PM 20   DISCUSSIONS TO DISCUSS THE MERITS OF THE CASE, TO DISCUSS

03:16PM 21   DEFENSES IN THE CASE, TO DISCUSS POTENTIAL SENTENCING OPTIONS,

03:16PM 22   TO DISCUSS DISMISSAL OF CHARGES, PROBATION, SUPERVISED RELEASE,

03:16PM 23   FINES, AND, OF COURSE, SENTENCING, WHETHER OR NOT THERE'S A

03:16PM 24   CUSTODIAL SENTENCE, OR SOMETHING LIKE THAT.

03:16PM 25       IT IS NOT UNUSUAL FOR THE PARTIES TO ENGAGE IN THOSE

03:17PM 1    CONVERSATIONS AND AS A RESULT OF THOSE CONVERSATIONS TO THEN

03:17PM 2    REACH AN AGREEMENT AS TO WHAT IS CALLED A PLEA AGREEMENT AS TO

03:17PM 3    WHAT CHARGES SOMEBODY MIGHT PLEAD GUILTY TO AND AS TO EITHER A

03:17PM 4    SPECIFIC SENTENCE THAT THE COURT WOULD IMPOSE OR A RANGE OF

03:17PM 5    POTENTIAL SENTENCES, A HIGH AND A LOW, FOR EXAMPLE, A RANGE

03:17PM 6    THAT THE JUDGE MIGHT IMPOSE IN THE CASE.  THAT IS NOT UNUSUAL

03:17PM 7    TO SEE THOSE TYPES OF PLEA AGREEMENTS PRESENT ITSELF IN THE

03:17PM 8    COURT.

03:17PM 9        DO YOU UNDERSTAND THAT, SIR?

03:17PM 10           THE DEFENDANT:  YES, SIR.

03:17PM 11           THE COURT:  AND YOU'VE HAD OCCASION AND AN

03:17PM 12   OPPORTUNITY TO DISCUSS THAT PROCESS WITH YOUR ATTORNEY?

03:17PM 13           THE DEFENDANT:  YES, SIR.

03:17PM 14           THE COURT:  OKAY.  IN THIS SITUATION, SIR, YOU'RE

03:17PM 15   ENTERING PLEAS OF GUILTY, WHAT WE CALL OPEN, THAT IS WITH NO

03:17PM 16   PLEA AGREEMENT.  AND FOR YOUR PURPOSES, I JUST WANT TO INFORM

03:17PM 17   YOU WHAT THAT MEANS.

03:18PM 18       YOU WOULD THEN BE PLEADING WITHOUT ANY BENEFIT OF A

03:18PM 19   DISCUSSION ABOUT SENTENCING, MAXIMUMS OR MINIMUMS; ANY

03:18PM 20   DISCUSSION OF FINE, MAXIMUMS OR MINIMUMS; PROBATION, MAXIMUM

03:18PM 21   SUPERVISED RELEASE, MAXIMUMS, ANY OF THOSE THINGS.

03:18PM 22       DO YOU UNDERSTAND THAT?

03:18PM 23           THE DEFENDANT:  YES, SIR.

03:18PM 24           THE COURT:  AND WHAT THAT MEANS, SIR, IS THAT THE

03:18PM 25   COURT -- I WILL BE THE JUDGE WHO SENTENCES YOU.

03:18PM 1        AT THE TIME OF SENTENCING, IF I IMPOSE A SENTENCE THAT YOU

03:18PM 2    DISAGREE WITH, FOR EXAMPLE, YOU FEEL IT'S TOO HARSH, IT

03:18PM 3    INCLUDES CUSTODIAL TIME THAT YOU FEEL IS NOT APPROPRIATE, FOR

03:18PM 4    ANY REASON IF YOU DISAGREE WITH THE SENTENCE, BY PLEADING

03:18PM 5    OPENLY AS YOU'RE ABOUT TO DO, YOU WOULD NOT BE PERMITTED TO

03:18PM 6    WITHDRAW THOSE PLEAS OF GUILTY.

03:18PM 7        DO YOU UNDERSTAND THAT, SIR?

03:18PM 8            THE DEFENDANT:  YES, SIR.

03:18PM 9            THE COURT:  AND YOU'VE DISCUSSED THAT FULLY WITH

03:18PM 10   YOUR ATTORNEY?

03:19PM 11           THE DEFENDANT:  YES, SIR.

03:19PM 12           THE COURT:  OKAY.  I DISCUSSED THE SENTENCING, SIR.

03:19PM 13   AND I'D LIKE TO TELL YOU, AFTER I RECEIVE YOUR PLEAS OF GUILTY

03:19PM 14   TODAY, I WILL REFER YOU AND YOUR CASE TO THE PROBATION

03:19PM 15   DEPARTMENT.

03:19PM 16       THE PROBATION DEPARTMENT WILL BEGIN AN INVESTIGATION OF

03:19PM 17   THE CASE.  THEY'LL TALK TO YOU, THEY'LL TALK TO THE GOVERNMENT,

03:19PM 18   YOUR LAWYER, OTHER INDIVIDUALS, FAMILY MEMBERS AND OTHERS.

03:19PM 19   THEY WILL DO AN INVESTIGATION.  THEY WILL CONSULT THE

03:19PM 20   UNITED STATES SENTENCING GUIDELINES, AND THEY WILL THEN DRAFT,

03:19PM 21   COMPLETE A REPORT THAT CONTAINS PROBATION'S RECOMMENDATIONS AS

03:19PM 22   TO WHAT THEY, PROBATION, FEELS THE APPROPRIATE SENTENCE WOULD

03:19PM 23   BE IN THIS CASE.

03:19PM 24       YOU WILL HAVE A COPY OF THAT REPORT THROUGH YOUR ATTORNEY

03:19PM 25   AT THE TIME OF SENTENCING.

```
03:19PM    1              THE GOVERNMENT WILL HAVE A COPY.  I'LL HAVE A COPY.

03:19PM    2         AND AFTER ALL OF US CONSULT THE UNITED STATES SENTENCING

03:19PM    3    GUIDELINES AND AFTER I HEAR FROM YOU, IF YOU WISH TO BE HEARD,

03:20PM    4    AND THE LAWYERS, I WOULD THEN IMPOSE A SENTENCE THAT I THINK IS

03:20PM    5    APPROPRIATE IN THIS CASE.

03:20PM    6         DO YOU UNDERSTAND THAT, SIR?

03:20PM    7              THE DEFENDANT:  YES, SIR.

03:20PM    8              THE COURT:  AND DO YOU HAVE ANY QUESTIONS ABOUT THAT

03:20PM    9    PROCESS?

03:20PM   10              THE DEFENDANT:  NO, SIR.

03:20PM   11              THE COURT:  OKAY, SIR.

03:20PM   12         I MENTIONED THE UNITED STATES SENTENCING GUIDELINES.  THEY

03:20PM   13    ARE NOT MANDATORY, BUT ALL OF US MUST FOLLOW AND CONSULT THEM

03:20PM   14    PRIOR TO SENTENCING.

03:20PM   15         HAVE YOU HAD SUFFICIENT TIME TO DISCUSS THE UNITED STATES

03:20PM   16    SENTENCING GUIDELINES WITH YOUR ATTORNEY?

03:20PM   17              THE DEFENDANT:  YES, SIR.

03:20PM   18              THE COURT:  AND HAS SHE, YOUR ATTORNEY, BEEN ABLE TO

03:20PM   19    ANSWER ALL OF THE QUESTIONS THAT YOU HAVE ABOUT THOSE

03:20PM   20    GUIDELINES AND HOW THEY APPLY TO YOU AND THE FACTS AND

03:20PM   21    CIRCUMSTANCES OF YOUR CASE?  HAS SHE BEEN ABLE TO DO THAT?

03:20PM   22              THE DEFENDANT:  YES, SIR.

03:20PM   23              THE COURT:  DO YOU HAVE ANY QUESTIONS FOR YOUR

03:20PM   24    LAWYER NOW BEFORE WE GO FURTHER?

03:20PM   25              THE DEFENDANT:  NO, SIR.
```

03:20PM 1          THE COURT:  OKAY.  I MENTIONED SUPERVISED RELEASE

03:20PM 2    AND THERE WOULD BE A PERIOD OF SUPERVISED RELEASE IMPOSED AND

03:20PM 3    THERE WOULD BE CONDITIONS ON THAT SUPERVISED RELEASE.

03:20PM 4          IF YOU WERE, SIR, TO VIOLATE A CONDITION OF YOUR

03:21PM 5    SUPERVISED RELEASE AND AFTER A HEARING IF YOU WERE FOUND IN

03:21PM 6    VIOLATION, YOU UNDERSTAND THAT YOU COULD RECEIVE ADDITIONAL

03:21PM 7    PUNISHMENT INCLUDING INCARCERATION FOR SUCH VIOLATION.

03:21PM 8          DO YOU UNDERSTAND THAT, SIR?

03:21PM 9          THE DEFENDANT:  YES, SIR.

03:21PM 10         THE COURT:  AND DO YOU HAVE ANY QUESTIONS FOR ME

03:21PM 11   ABOUT ANYTHING BEFORE WE GO FORWARD OR YOUR LAWYER OR THE

03:21PM 12   GOVERNMENT?

03:21PM 13         THE DEFENDANT:  NO, SIR.

03:21PM 14         THE COURT:  OKAY.  WHAT I'D LIKE TO DO NOW, SIR, IS

03:21PM 15   TO GO OVER WITH YOU THE ELEMENTS OF THESE OFFENSES, THAT IS,

03:21PM 16   THE THINGS THAT THE GOVERNMENT WOULD HAVE TO PROVE BEYOND A

03:21PM 17   REASONABLE DOUBT IN ORDER TO GAIN CONVICTION OF YOU FOR EACH OF

03:21PM 18   THESE OFFENSES.

03:21PM 19         I'M THEN GOING TO GO OVER WITH YOU -- I'M PROBABLY GOING

03:21PM 20   TO CALL UPON THE GOVERNMENT TO STATE FOR US THE MAXIMUM

03:21PM 21   PENALTIES FOR EACH OF THESE OFFENSES IF I DON'T STATE IT ON THE

03:21PM 22   RECORD.

03:21PM 23         ALL RIGHT, SIR?

03:21PM 24         NOW, FIRST OF ALL, SIR, TURNING TO COUNT ONE, A VIOLATION

03:22PM 25   OF 18 UNITED STATES CODE SECTION 371, COMMONLY KNOWN AS

03:22PM  1    CONSPIRACY TO COMMIT VISA FRAUD, IN ORDER TO CONVICT YOU OF

03:22PM  2    THIS OFFENSE, SIR, THE GOVERNMENT WOULD HAVE TO PROVE BEYOND A

03:22PM  3    REASONABLE DOUBT THE FOLLOWING THINGS:

03:22PM  4        THE GOVERNMENT WOULD HAVE TO PROVE THAT BEGINNING ON A

03:22PM  5    DATE UNKNOWN BUT NO LATER THAN APPROXIMATELY MAY OF 2012 AND

03:22PM  6    CONTINUING AT LEAST THROUGH DECEMBER OF 2015 IN THE NORTHERN

03:22PM  7    DISTRICT OF CALIFORNIA, AND ELSEWHERE, YOU AND OTHERS DID

03:22PM  8    KNOWINGLY AND INTENTIONALLY CONSPIRE TO COMMIT CRIMES AGAINST

03:22PM  9    THE UNITED STATES, NAMELY, TO KNOWINGLY MAKE UNDER OATH AND

03:22PM  10   SUBSCRIBE AS TRUE UNDER PENALTY OF PERJURY PURSUANT TO AND

03:22PM  11   UNDER 28 UNITED STATES CODE SECTION 1746 FALSE STATEMENTS WITH

03:22PM  12   RESPECT TO MATERIAL FACTS IN AN APPLICATION, AN AFFIDAVIT AND A

03:23PM  13   DOCUMENT REQUIRED BY THE IMMIGRATION LAWS AND REGULATIONS

03:23PM  14   PRESCRIBED THEREUNDER IN VIOLATION OF TITLE 18 UNITED STATES

03:23PM  15   CODE SECTION 1546.

03:23PM  16       THE GOVERNMENT WOULD HAVE TO PROVE THAT THERE WERE CERTAIN

03:23PM  17   OVERT ACTS THAT WERE COMMITTED AND THE OVERT ACTS IN THIS CASE

03:23PM  18   ARE FOUND IN THE -- SOME OF THEM ARE FOUND UNDER COUNT ONE IN

03:23PM  19   THE INDICTMENT UNDER PARAGRAPHS L, M, N, AND O, AMONGST OTHERS.

03:23PM  20       THE GOVERNMENT WOULD HAVE TO PROVE THAT THIS CONDUCT

03:23PM  21   OCCURRED IN THE NORTHERN DISTRICT OF CALIFORNIA.

03:23PM  22       DO YOU UNDERSTAND THE THINGS THAT THE GOVERNMENT WOULD

03:23PM  23   HAVE TO PROVE BEYOND A REASONABLE DOUBT IN ORDER TO GAIN

03:23PM  24   CONVICTION OF YOU OF COUNT ONE?

03:23PM  25           THE DEFENDANT:  YES, SIR.

03:23PM 1          THE COURT:  DO YOU UNDERSTAND THOSE THINGS?

03:23PM 2          THE DEFENDANT:  YES, SIR.

03:23PM 3          THE COURT:  AND DO YOU UNDERSTAND, SIR, IF THE

03:23PM 4     GOVERNMENT FAILED IN THEIR PROOF, YOU COULD NOT BE CONVICTED OF

03:23PM 5     THIS CHARGE?

03:23PM 6       DO YOU UNDERSTAND THAT?

03:23PM 7          THE DEFENDANT:  YES.

03:24PM 8          MS. GRISWOLD:  YOUR HONOR, I MAY JUST NOT HAVE

03:24PM 9     HEARD.  I APOLOGIZE IF THAT'S THE CASE.

03:24PM 10      BUT ONE ELEMENT OF THE CONSPIRACY WOULD BE THAT THE

03:24PM 11    DEFENDANT BECAME A MEMBER OF IT KNOWING OF AT LEAST ONE OF ITS

03:24PM 12    OBJECTS AND INTENDING TO HELP ACCOMPLISH IT.

03:24PM 13         THE COURT:  YES, AND THAT IS AN ELEMENT OF THE

03:24PM 14    OFFENSE.

03:24PM 15      IF I DIDN'T REPEAT THAT, SIR, THE ADDITIONAL ELEMENT IN

03:24PM 16    ADDITION TO THE ONES THAT I JUST READ IS YOU BECAME A MEMBER OF

03:24PM 17    THAT CONSPIRACY KNOWING OF ITS PURPOSE AND AGREEING TO JOIN

03:24PM 18    THAT CONSPIRACY IN FURTHERANCE OF THE PURPOSE.

03:24PM 19      DO YOU UNDERSTAND THAT, SIR?

03:24PM 20         THE DEFENDANT:  YES.

03:24PM 21         THE COURT:  THE PURPOSE OF THE CONSPIRACY?

03:24PM 22         THE DEFENDANT:  YES, YOUR HONOR.

03:24PM 23         THE COURT:  DO YOU HAVE ANY QUESTION ABOUT THAT?

03:24PM 24         THE DEFENDANT:  NO.

03:24PM 25         THE COURT:  ALL RIGHT.  THANK YOU.  THANK YOU.

03:24PM 1          THE MAXIMUM PENALTY FOR COUNT ONE, SIR, IS FIVE YEARS.

03:24PM 2          DO YOU UNDERSTAND THAT?

03:24PM 3               THE DEFENDANT:  YES, SIR.

03:24PM 4               THE COURT:  THE MAXIMUM FINE IS $250,000.  THERE'S A

03:25PM 5     MAXIMUM PERIOD OF SUPERVISED RELEASE OF 3 YEARS AND A MANDATORY

03:25PM 6     SPECIAL ASSESSMENT OF $100 THAT I MUST IMPOSE.

03:25PM 7          I SHOULD ALSO ADVISE YOU, SIR, THAT CONVICTION OF THIS

03:25PM 8     OFFENSE WOULD MEAN THAT YOU WOULD NOT BE PERMITTED TO OWN,

03:25PM 9     POSSESS, OR HAVE UNDER YOUR CONTROL A FIREARM.

03:25PM 10         DO YOU UNDERSTAND THAT, SIR?

03:25PM 11              THE DEFENDANT:  YES, SIR.

03:25PM 12              THE COURT:  ALSO, SIR, IF YOU ARE NOT A

03:25PM 13    UNITED STATES CITIZEN, CONVICTION OF THIS OFFENSE, AND I SAY

03:25PM 14    THIS TO EVERYONE WHO ENTERS A PLEA OF GUILTY TO AN OFFENSE, IF

03:25PM 15    YOU ARE NOT A UNITED STATES CITIZEN, CONVICTION OF THIS OFFENSE

03:25PM 16    COULD CAUSE YOU TO BE DEPORTED, DENIED NATURALIZATION, OR

03:25PM 17    DENIED REENTRY INTO THIS COUNTRY PURSUANT TO THE LAWS OF THE

03:25PM 18    UNITED STATES.

03:25PM 19         DO YOU UNDERSTAND THAT, SIR?

03:25PM 20              THE DEFENDANT:  YES, SIR.

03:25PM 21              THE COURT:  DO YOU UNDERSTAND THEN THE MAXIMUM

03:25PM 22    PENALTIES FOR COUNT ONE?

03:25PM 23              THE DEFENDANT:  YES, SIR.

03:25PM 24              THE COURT:  ALL RIGHT.  SIR, TURNING THEN TO

03:25PM 25    COUNTS TWO THROUGH ELEVEN.  THESE ARE VIOLATIONS OF 18 UNITED

03:26PM  1    STATES CODE SECTION 1546(A), VISA FRAUD, AND 18 UNITED STATES

03:26PM  2    CODE SECTION 2, ALSO KNOWN AS AIDING AND ABETTING.

03:26PM  3         IN ORDER TO CONVICT YOU OF COUNTS TWO THROUGH ELEVEN --

03:26PM  4    THESE ARE ALL THE SAME CHARGES; IS THAT RIGHT, COUNSEL?

03:26PM  5              MS. GRISWOLD:  YES, YOUR HONOR.

03:26PM  6              THE COURT:  IN ORDER TO GAIN CONVICTION OF YOU FOR

03:26PM  7    COUNTS TWO THROUGH ELEVEN, SIR, THE GOVERNMENT WOULD HAVE TO

03:26PM  8    PROVE BEYOND A REASONABLE DOUBT THE FOLLOWING THINGS:

03:26PM  9         THE GOVERNMENT WOULD HAVE TO PROVE THAT ON THE DATES

03:26PM  10   LISTED THAT I'M GOING TO REPEAT TO YOU AS TO EACH COUNT, SIR,

03:26PM  11   IN THE NORTHERN DISTRICT OF CALIFORNIA AND ELSEWHERE YOU AND

03:26PM  12   OTHERS AIDED AND ABETTED BY EACH OTHER KNOWINGLY MADE UNDER

03:26PM  13   OATH AND SUBSCRIBED AS TRUE UNDER PENALTY OF PERJURY PURSUANT

03:26PM  14   TO UNDER 28 UNITED STATES CODE SECTION 1746 FALSE STATEMENTS

03:27PM  15   WITH RESPECT TO MATERIAL FACTS IN AN APPLICATION, AN AFFIDAVIT,

03:27PM  16   AND A DOCUMENT REQUIRED BY THE IMMIGRATION LAWS AND REGULATIONS

03:27PM  17   PRESCRIBED THEREUNDER, NAMELY, IN THE I-129 PETITIONS AND

03:27PM  18   SUPPORTING DOCUMENTATION FOR H-1B NONIMMIGRANT WORKER

03:27PM  19   APPLICANTS BY FALSELY REPRESENTING THAT THE DATES I'M GOING TO

03:27PM  20   MENTION IN A MOMENT, THE DATE AND THE LISTED APPLICANTS HAD JOB

03:27PM  21   OFFERS AND STATEMENT OF WORK DOCUMENTS FROM DISCLOSED

03:27PM  22   END-CLIENT COMPANIES WHEN YOU AND THE OTHERS KNEW AT THE TIME

03:27PM  23   THAT THESE REPRESENTATIONS WERE FALSE.

03:27PM  24         AS TO COUNT TWO, SIR, THE DATE OF SUBMISSION IS APRIL 1,

03:27PM  25   2014, AND THE NAME OF THE BENEFICIARY IS IDENTIFIED AS R.K.

03:27PM  1          AS TO COUNT THREE, THE DATE OF SUBMISSION IS APRIL 1,

03:28PM  2   2014, AND THE NAME OF THE BENEFICIARY IS INITIALS T.K.

03:28PM  3          AS TO COUNT FOUR, THE DATE OF SUBMISSION IS APRIL 4TH,

03:28PM  4   2014, AND THE NAME OF THE INITIALS OF THE BENEFICIARY ARE S.P.

03:28PM  5          AS TO COUNT FIVE, THE DATE OF SUBMISSION IS APRIL 1, 2014,

03:28PM  6   AND THE INITIALS OF THE BENEFICIARY ARE R.B.

03:28PM  7          AS TO COUNT SIX, THE DATE OF SUBMISSION IS APRIL 1, 2015,

03:28PM  8   AND THE INITIALS OF THE BENEFICIARY NAME ARE N.M.

03:28PM  9          AS TO COUNT SEVEN, THE DATE OF SUBMISSION IS APRIL 1,

03:28PM 10   2015, AND THE INITIALS OF THE BENEFICIARY ARE V.C.

03:28PM 11          AS TO COUNT EIGHT, THE DATE OF SUBMISSION IS APRIL 1,

03:28PM 12   2015, AND THE INITIALS OF THE BENEFICIARY ARE R -- EXCUSE ME,

03:29PM 13   A.K.

03:29PM 14          AS TO COUNT NINE, THE DATE OF SUBMISSION IS APRIL 6TH,

03:29PM 15   2015, AND THE INITIALS OF THE BENEFICIARY ARE S.N.

03:29PM 16          AS TO COUNT TEN, THE DATE OF SUBMISSION IS APRIL 1, 2014,

03:29PM 17   AND THE NAME OF BENEFICIARY AND THE INITIALS OF THE BENEFICIARY

03:29PM 18   ARE S.C.

03:29PM 19          AS TO COUNT ELEVEN, THE DATE OF SUBMISSION IS APRIL 1,

03:29PM 20   2014, AND THE INITIALS OF BENEFICIARY ARE V.S.

03:29PM 21          DO YOU UNDERSTAND THEN THE THINGS THAT THE GOVERNMENT

03:29PM 22   WOULD HAVE TO PROVE IN ORDER TO GAIN CONVICTION OF YOU OF

03:29PM 23   COUNTS TWO THROUGH ELEVEN?

03:29PM 24          THE DEFENDANT:  YES, SIR.

03:29PM 25          THE COURT:  AS TO THE MAXIMUM PENALTIES FOR EACH OF

| | |
|---|---|
| 03:29PM | 1 |
| 03:30PM | 2 |
| 03:30PM | 3 |
| 03:30PM | 4 |
| 03:30PM | 5 |
| 03:30PM | 6 |
| 03:30PM | 7 |
| 03:30PM | 8 |
| 03:30PM | 9 |
| 03:30PM | 10 |
| 03:30PM | 11 |
| 03:30PM | 12 |
| 03:30PM | 13 |
| 03:30PM | 14 |
| 03:30PM | 15 |
| 03:30PM | 16 |
| 03:30PM | 17 |
| 03:30PM | 18 |
| 03:30PM | 19 |
| 03:30PM | 20 |
| 03:30PM | 21 |
| 03:30PM | 22 |
| 03:31PM | 23 |
| 03:31PM | 24 |
| 03:31PM | 25 |

THESE OFFENSES, SIR, THE MAXIMUM PRISON TERM FOR EACH OFFENSE

IS TEN YEARS.

     DO YOU UNDERSTAND THAT?

          THE DEFENDANT:  YES, SIR.

          THE COURT:  THE MAXIMUM FINE IS $250,000.

     DO YOU UNDERSTAND THAT?

          THE DEFENDANT:  YES.

          THE COURT:  THERE'S A THREE YEAR MAXIMUM PERIOD OF

SUPERVISED RELEASE, A $100 SPECIAL ASSESSMENT AS TO EACH COUNT

THAT I MUST IMPOSE, AND THE IMMIGRATION CONSEQUENCES THAT I

MENTIONED EARLIER AS WELL AS THE INABILITY TO POSSESS FIREARMS

ALSO APPLY TO THESE COUNTS.

     DO YOU UNDERSTAND THEN THE MAXIMUM PENALTIES FOR

COUNTS TWO THROUGH ELEVEN?

          THE DEFENDANT:  YES, SIR.

          THE COURT:  ALL RIGHT.  DO YOU HAVE ANY QUESTIONS

FOR ME OR YOUR LAWYER BEFORE WE GO FURTHER?

          THE DEFENDANT:  NO, SIR.

          THE COURT:  ALL RIGHT.  SIR, WHAT I WOULD LIKE TO DO

NEXT IS TO GO OVER THE RIGHTS THAT YOU CURRENTLY ENJOY.  I'M

GOING TO EXPLAIN EACH RIGHT TO YOU; I'LL THEN ASK YOU IF YOU

UNDERSTAND THE RIGHT; I'LL THEN ASK YOU IF YOU WISH TO WAIVE OR

GIVE UP THAT RIGHT SO I CAN THEN ACCEPT YOUR PLEAS OF GUILTY.

     ALL RIGHT, SIR?

          THE DEFENDANT:  YES, SIR.

```
03:31PM    1              THE COURT:  FIRST OF ALL, SIR, YOU DO HAVE THE RIGHT

03:31PM    2    TO CONTINUE WITH YOUR PLEAS OF NOT GUILTY AND PROCEED TO TRIAL.

03:31PM    3        YOU DO UNDERSTAND THAT?

03:31PM    4              THE DEFENDANT:  YES, SIR.

03:31PM    5              THE COURT:  YOU DO HAVE THE RIGHT TO A JURY TRIAL.

03:31PM    6    A JURY TRIAL IS A HEARING WHERE 12 MEMBERS OF THE COMMUNITY ARE

03:31PM    7    SELECTED, THEY SEE AND HEAR THE EVIDENCE AND THE ARGUMENTS OF

03:31PM    8    COUNSEL, AND THEY THEN MAKE A DECISION AS TO GUILT OR INNOCENCE

03:31PM    9    IF THEY'RE ABLE TO.  THAT'S WHAT A JURY TRIAL IS.

03:31PM   10        DO YOU UNDERSTAND YOUR RIGHT TO A JURY TRIAL?

03:31PM   11              THE DEFENDANT:  YES, SIR.

03:31PM   12              THE COURT:  DO YOU GIVE UP THAT RIGHT?

03:31PM   13              THE DEFENDANT:  YES, SIR.

03:31PM   14              THE COURT:  AT YOUR TRIAL, YOU HAVE THE RIGHT TO BE

03:31PM   15    REPRESENTED BY AN ATTORNEY.  IF YOU COULD NOT AFFORD AN

03:31PM   16    ATTORNEY, I WOULD APPOINT AN ATTORNEY TO REPRESENT YOU AT NO

03:31PM   17    COST TO YOU.

03:31PM   18        DO YOU UNDERSTAND THAT, SIR?

03:31PM   19              THE DEFENDANT:  YES, SIR.

03:31PM   20              THE COURT:  AT YOUR TRIAL, SIR, YOU HAVE THE RIGHT

03:31PM   21    TO SEE, HEAR, AND ASK QUESTIONS OF ALL OF THE WITNESSES WHO

03:31PM   22    WOULD TESTIFY AGAINST YOU.  THAT'S CALLED YOUR RIGHT OF

03:31PM   23    CONFRONTATION.

03:31PM   24        DO YOU UNDERSTAND THAT RIGHT?

03:31PM   25              THE DEFENDANT:  YES, SIR.
```

03:32PM 1          THE COURT:  DO YOU GIVE UP THAT RIGHT?

03:32PM 2          THE DEFENDANT:  YES, SIR.

03:32PM 3          THE COURT:  YOU HAVE A RIGHT TO PUT ON A DEFENSE AND

03:32PM 4  YOU COULD USE THE SUBPOENA POWER OF THE COURT TO COMPEL, TO

03:32PM 5  MAKE WITNESSES COME TO COURT AND TESTIFY FOR YOU AT NO COST TO

03:32PM 6  YOU.

03:32PM 7      DO YOU UNDERSTAND THAT RIGHT?

03:32PM 8          THE DEFENDANT:  YES, SIR.

03:32PM 9          THE COURT:  DO YOU GIVE UP THAT RIGHT?

03:32PM 10          THE DEFENDANT:  YES, SIR.

03:32PM 11          THE COURT:  YOU HAVE THE RIGHT TO TESTIFY IN YOUR

03:32PM 12  OWN DEFENSE IF YOU WISH.  HOWEVER, YOU MAY NOT BE FORCED,

03:32PM 13  COMPELLED TO TESTIFY IF YOU DO NOT WISH TO DO SO.  THAT'S

03:32PM 14  CALLED YOUR RIGHT TO REMAIN SILENT, YOUR RIGHT AGAINST

03:32PM 15  SELF-INCRIMINATION.

03:32PM 16      NOW, SIR, YOU MUST UNDERSTAND THAT BY PLEADING GUILTY TO

03:32PM 17  THESE COUNTS, YOU DO INCRIMINATE YOURSELF TO THE HIGHEST

03:32PM 18  DEGREE.

03:32PM 19      DO YOU UNDERSTAND THAT RIGHT THEN, SIR, YOUR RIGHT TO

03:32PM 20  REMAIN SILENT?

03:32PM 21          THE DEFENDANT:  YES, SIR.

03:32PM 22          THE COURT:  AND DO YOU GIVE UP THAT RIGHT?

03:32PM 23          THE DEFENDANT:  YES, SIR.

03:32PM 24          THE COURT:  SIR, I'M NOW GOING TO CALL UPON THE

03:32PM 25  GOVERNMENT THROUGH EITHER MR. JAMES OR MS. GRISWOLD TO STATE ON

03:32PM  1    THE RECORD FOR US THE THINGS THAT THE GOVERNMENT WOULD PROVE IF

03:32PM  2    THIS CASE HAD PROCEEDED TO TRIAL.

03:33PM  3        I'M GOING TO INVITE YOU TO LISTEN VERY CLOSELY AS

03:33PM  4    MS. GRISWOLD DESCRIBES FOR US THE FACTS AND THE THINGS THAT THE

03:33PM  5    GOVERNMENT WOULD HAVE PROVED HAD THIS CASE PROCEEDED TO TRIAL;

03:33PM  6        I'M GOING TO INVITE YOU TO LISTEN VERY CLOSELY AS

03:33PM  7    MS. GRISWOLD STATES THESE FACTS;

03:33PM  8        WHEN SHE'S FINISHED, I'LL ASK YOU, SIR, IF YOU WERE ABLE

03:33PM  9    TO HEAR AND TO UNDERSTAND THE THINGS THAT THE GOVERNMENT WOULD

03:33PM 10    PROVE AT TRIAL;

03:33PM 11        I'LL THEN ASK YOU IF THOSE ARE TRUE AND CORRECT; AND,

03:33PM 12        I'LL THEN ASK YOU FOR YOUR PLEAS TO THE CHARGES.

03:33PM 13        ALL RIGHT, SIR?

03:33PM 14            THE DEFENDANT:  YES.

03:33PM 15            THE COURT:  DO YOU HAVE ANY QUESTIONS FOR ME, FOR

03:33PM 16    YOUR LAWYER, FOR THE GOVERNMENT BEFORE WE GO FURTHER?

03:33PM 17            THE DEFENDANT:  NO, SIR.

03:33PM 18            THE COURT:  OKAY.  THANK YOU.

03:33PM 19        MS. GRISWOLD.

03:33PM 20            MS. GRISWOLD:  YES, YOUR HONOR.

03:33PM 21        IF THE GOVERNMENT WERE TO GO TO TRIAL, WE WOULD PROVE

03:33PM 22    BEYOND A REASONABLE DOUBT THE FOLLOWING:

03:33PM 23        AN H-1B VISA IS A TYPE OF NONIMMIGRANT VISA THAT ALLOWS

03:33PM 24    U.S. EMPLOYERS TO PETITION AND TEMPORARILY EMPLOY FOREIGN

03:34PM 25    WORKERS FOR SPECIALTY OCCUPATIONS THAT REQUIRE THEORETICAL OR

03:34PM 1    TECHNICAL EXPERTISE IN FIELDS LIKE INFORMATION TECHNOLOGY.

03:34PM 2        TO QUALIFY FOR AN H-1B VISA, A FOREIGN WORKER MUST HAVE A

03:34PM 3    HIGHLY SPECIALIZED KNOWLEDGE OF A PARTICULAR OCCUPATION AND A

03:34PM 4    PROMISE OF EMPLOYMENT FROM AN AMERICAN EMPLOYER FOR A PAID

03:34PM 5    POSITION.

03:34PM 6        IN ORDER TO PETITION U.S. CITIZENSHIP AND IMMIGRATION

03:34PM 7    SERVICES, (USCIS), FOR THE H-1B VISA, THE SPONSORING EMPLOYER,

03:34PM 8    (THE PETITIONER), MUST FIRST FILE A FORM ETA-9035, OR LABOR

03:34PM 9    CONDITION APPLICATION, ALSO CALLED AND LCA, WITH THE DEPARTMENT

03:34PM 10   OF LABOR.

03:34PM 11       THE EMPLOYER MUST THEN FILE A FORM I-129 PETITION, ALONG

03:34PM 12   WITH THE APPROVED LCA FORM AND OTHER SUPPORTING DOCUMENTS, ON

03:34PM 13   BEHALF OF THE FOREIGN EMPLOYEE, ALSO KNOWN AS A BENEFICIARY.

03:35PM 14       SHOULD THE EMPLOYER WISH TO PLACE THE FOREIGN WORKER AT A

03:35PM 15   THIRD PARTY WORK SITE OR END-CLIENT TO WORK AS A CONTRACTOR,

03:35PM 16   THE EMPLOYER MUST SPECIFY IN PART 5 OF THE FORM I-129 THE

03:35PM 17   PHYSICAL LOCATION WHERE THE WORKER WILL ACTUALLY PERFORM HIS

03:35PM 18   WORK.

03:35PM 19       IN SUCH A SITUATION WHERE THE BENEFICIARY WILL NOT BE

03:35PM 20   WORKING DIRECTLY FOR THE PETITIONER, THE PETITIONER MUST HAVE

03:35PM 21   AN END-CLIENT EMPLOYER WITH AN AVAILABLE JOB ON OFFER TO THE

03:35PM 22   WORKER.

03:35PM 23       A PETITIONER SEEKING A VISA UNDER THOSE CIRCUMSTANCES MUST

03:35PM 24   PROVIDE PROOF OF THE WORK, PROOF OF THE WORK OPPORTUNITY AT THE

03:35PM 25   END-CLIENT COMPANY SUCH AS CLIENT CONTRACTS, PURCHASE ORDERS,

WORK END-CLIENT LETTERS.  THE I-129 FORM REQUIRES THE

PETITIONER TO CERTIFY UNDER PENALTY OF PERJURY THAT ALL OF THE

INFORMATION IN THE PETITION AND IN THE SUPPORTING DOCUMENTS IS

COMPLETE, TRUE, AND CORRECT.

FROM 2005 THROUGH AT LEAST 2015 THE DEFENDANT AND

KUMAR ASWAPATHI WERE THE OWNERS AND OPERATORS OF NANOSEMANTICS,

INC., A STAFFING COMPANY HEADQUARTERED IN SAN JOSE, CALIFORNIA,

IN THE NORTHERN DISTRICT OF CALIFORNIA.

NANOSEMANTICS WAS IN THE BUSINESS OF PROVIDING SKILLED

EMPLOYEES TO TECHNOLOGY COMPANIES IN AND AROUND THE BAY AREA.

PURSUANT TO ITS AGREEMENTS WITH THOSE COMPANIES AND THE

EMPLOYEES IT PLACED, NANOSEMANTICS RECEIVED A COMMISSION FOR

WORKERS PLACED AT END-CLIENT COMPANIES.

IN CONNECTION WITH ITS STAFFING WORK, NANOSEMANTICS

FREQUENTLY SUBMITTED H-1B PETITIONS FOR FOREIGN WORKERS.

SANTOSH GIRI WORKED CLOSELY WITH NANOSEMANTICS AND WAS

ALSO THE OWNER OF A SEPARATE BUSINESS, LEXGIRI, WHICH BUILT

ITSELF AS A LEGAL PROCESS OUTSOURCING FIRM THAT SERVED AS A

REMOTE VIRTUAL CORPORATE IMMIGRATION SPECIALIST TO COMPANIES

DEALING WITH THE H-1B PROCESS.

NO LATER THAN APPROXIMATELY MAY 2012 AND CONTINUING AT

LEAST THROUGH DECEMBER 2015, THE DEFENDANT, MR. ASWAPATHI, AND

MR. GIRI, DEVISED, AGREED UPON, AND EXECUTED A SCHEME TO COMMIT

VISA FRAUD BY SUBMITTING AND CAUSING TO BE SUBMITTED FRAUDULENT

H-1B APPLICATIONS FALSELY REPRESENTING THAT THE BENEFICIARIES

03:37PM  1    IDENTIFIED IN THE PETITIONS HAD SPECIFIC JOBS WAITING FOR THEM

03:37PM  2    AT DESIGNATED END-CLIENT COMPANIES.  IN FACT, THE DEFENDANT

03:37PM  3    KNEW THAT THE JOBS LISTED ON THE PETITIONS DID NOT EXIST.

03:37PM  4    INSTEAD, HE AND HIS CO-CONSPIRATORS PAID EMPLOYERS TO BE LISTED

03:37PM  5    AS PURPORTED END-CLIENTS FOR THE BENEFICIARIES KNOWING THAT THE

03:37PM  6    BENEFICIARIES WOULD NEVER WORK FOR THOSE EMPLOYERS.

03:37PM  7         THE GOAL OF THEIR SCHEME WAS TO GIVE NANOSEMANTICS AN

03:37PM  8    UNFAIR ADVANTAGE OVER COMPETING STAFFING FIRMS IN THAT

03:37PM  9    NANOSEMANTICS WOULD BE ABLE TO OBTAIN VISAS FOR JOB CANDIDATES

03:37PM 10    BEFORE SECURING JOBS FOR THEM, ALLOWING THE COMPANY TO PLACE

03:38PM 11    WORKERS WITH EMPLOYERS AS SOON AS THOSE JOBS WERE AVAILABLE

03:38PM 12    RATHER THAN WAITING FOR THE VISA APPLICATION PROCESS TO

03:38PM 13    CONCLUDE.

03:38PM 14         THE DEFENDANT JOINED THIS CONSPIRACY KNOWING OF ITS

03:38PM 15    OBJECTS AND INTENDING TO HELP ACCOMPLISH THEM.  AS MEMBERS OF

03:38PM 16    THE CONSPIRACY, THE DEFENDANT, MR. ASWAPATHI, AND MR. GIRI EACH

03:38PM 17    PERFORMED OVERT ACTS FOR THE PURPOSES OF CARRYING OUT THE

03:38PM 18    CONSPIRACY, AND I WILL DESCRIBE SOME OF THOSE NOW.

03:38PM 19         IN FURTHERANCE OF THEIR SCHEME, THE DEFENDANT,

03:38PM 20    MR. ASWAPATHI, AND MR. GIRI OBTAINED PERMISSION FROM THE OWNER

03:38PM 21    OF THE BAY AREA COMPANY AWAAZ PRODUCTIONS TO LIST AWAAZ AS THE

03:38PM 22    END-CLIENT EMPLOYER IN I-129 PETITIONS FOR APPROXIMATELY 20 TO

03:38PM 23    30 BENEFICIARIES.

03:38PM 24         THE DEFENDANT AND HIS CO-CONSPIRATORS KNEW, HOWEVER, THAT

03:38PM 25    THOSE WORKERS WOULD NEVER BE EMPLOYED BY AWAAZ AS REPRESENTED

25

03:38PM 1      IN THE PETITIONS.

03:38PM 2          IN EXCHANGE FOR ALLOWING THE DEFENDANT AND HIS

03:38PM 3      CO-CONSPIRATORS TO LIST AWAAZ AS A PURPORTED EMPLOYER ON VISA

03:39PM 4      PETITIONS, THE DEFENDANT PROMISED THAT SOME OF THE

03:39PM 5      BENEFICIARIES WOULD PROVIDE FREE SERVICES TO AWAAZ AND THAT THE

03:39PM 6      OWNER OF AWAAZ WOULD RECEIVE A FEE FOR WORK THAT THE

03:39PM 7      BENEFICIARIES PERFORMED FOR OTHER EMPLOYERS.

03:39PM 8          AT THE DEFENDANTS' REQUEST, THE OWNER OF AWAAZ SIGNED

03:39PM 9      CONTRACTS FOR SPECIFIC WORKERS AS WELL AS SEVERAL BLANK LETTERS

03:39PM 10     AND OTHER FORMS SO THAT NANOSEMANTICS COULD PREPARE ADDITIONAL

03:39PM 11     FALSE PAPERWORK AS NEEDED TO ACCOMPLISH THE SCHEME.

03:39PM 12         NANOSEMANTICS NEVER SENT A SINGLE WORKER TO AWAAZ.  WHEN

03:39PM 13     USCIS INQUIRED ABOUT H-1B VISA APPLICATIONS LISTING AWAAZ AS

03:39PM 14     THE EMPLOYER, THE DEFENDANT, MR. ASWAPATHI, AND MR. GIRI

03:39PM 15     COORDINATED BY MEANS, INCLUDING A SERIES OF EMAILS, ON OR ABOUT

03:39PM 16     AUGUST 6TH, 2014 TO PROVIDE AWAAZ WITH A LIST OF CANDIDATES

03:39PM 17     SELECTED FOR THE COMPANY SO THAT AWAAZ COULD PASS ALONG THAT

03:39PM 18     FALSE INFORMATION TO USCIS.

03:39PM 19         NANOSEMANTICS PAID THE OWNER OF AWAAZ AND SPECIFICALLY

03:40PM 20     THIS DEFENDANT PAID THE OWNER OF AWAAZ SEVERAL THOUSAND DOLLARS

03:40PM 21     FOR HIS ASSISTANCE IN THIS SCHEME THAT I JUST DESCRIBED.

03:40PM 22         THE DEFENDANT, MR. ASWAPATHI, AND MR. GIRI ALSO RELIED ON

03:40PM 23     A COMPANY CALLED THE NALANDA GROUP DOING BUSINESS AS AUTOSENSE

03:40PM 24     INTERNATIONAL TO SERVE AS A PURPORTED EMPLOYER FOR FRAUDULENT

03:40PM 25     H-1B APPLICATIONS.  THIS DEFENDANT PAID THE PRINCIPAL OF

03:40PM 1   AUTOSENSE AT LEAST $10,000 FOR HIS ASSISTANCE WITH THE SCHEME.

03:40PM 2   THROUGHOUT THE DEFENDANT'S CONVERSATIONS WITH THE PRINCIPAL AT

03:40PM 3   AUTOSENSE, EXCUSE ME, AND WHILE SUBMITTING VISA APPLICATIONS

03:40PM 4   LISTING AUTOSENSE AS AN END-CLIENT, THE DEFENDANT AND HIS

03:40PM 5   CO-CONSPIRATORS KNEW THAT AWAAZ WOULD NOT ACTUALLY EMPLOY THE

03:40PM 6   WORKERS LISTED IN THE VISA APPLICATIONS.

03:40PM 7       IN EXECUTING THEIR PLAN TO OBTAIN FRAUDULENT H-1B VISAS

03:40PM 8   FOR BENEFICIARIES, THE DEFENDANT AND HIS CO-CONSPIRATORS

03:41PM 9   SUBMITTED AT LEAST THE FOLLOWING I-129 PETITIONS, ALONG WITH

03:41PM 10  THE SUPPORTING DOCUMENTATION, KNOWING THAT EACH SUBMISSION

03:41PM 11  CONTAINED FALSE CLAIMS, THE SPECIFIC JOBS THAT HAD BEEN OFFERED

03:41PM 12  TO THE RESPECTIVE BENEFICIARIES;

03:41PM 13      THE I-129 PETITION FOR R.K. FALSELY LISTING

03:41PM 14  AWAAZ PRODUCTIONS AS AN END-CLIENT SUBMITTED TO USCIS ON APRIL

03:41PM 15  1ST, 2014;

03:41PM 16      THE I-129 PETITION FOR T.K. FALSELY LISTING

03:41PM 17  AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:41PM 18  ABOUT APRIL 1ST, 2014;

03:41PM 19      THE I-129 PETITION FOR S.P. FALSELY LISTING

03:41PM 20  AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:41PM 21  ABOUT APRIL 1ST, 2014;

03:41PM 22      THE I-129 PETITION FOR R.B. FALSELY LISTING

03:41PM 23  AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:41PM 24  ABOUT APRIL 1ST, 2014;

03:41PM 25      THE I-129 PETITIONS FOR N.M. FALSELY LISTING

03:42PM 1    AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 2    ABOUT APRIL 1ST, 2015;

03:42PM 3        THE I-129 PETITION FOR V.C. FALSELY LISTING

03:42PM 4    AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 5    ABOUT APRIL 1ST, 2015;

03:42PM 6        THE I-129 PETITION FOR A.K. FALSELY LISTING

03:42PM 7    AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 8    ABOUT APRIL 1ST, 2015;

03:42PM 9        THE I-129 PETITION FOR S.N. FALSELY LISTING

03:42PM 10   AWAAZ PRODUCTIONS AS THE END-CLIENT SUBMITTED TO USCIS ON OR

03:42PM 11   ABOUT APRIL 6TH, 2015;

03:42PM 12       THE I-129 PETITION FOR S.C. FALSELY LISTING AUTOSENSE AS

03:42PM 13   THE END-CLIENT SUBMITTED TO USCIS ON OR ABOUT APRIL 1ST, 2014;

03:42PM 14   AND,

03:42PM 15       THE I-129 PETITION FOR V.S. FALSELY LISTING AUTOSENSE AS

03:42PM 16   THE END-CLIENT SUBMITTED TO USCIS ON OR ABOUT APRIL 1ST, 2014.

03:43PM 17       THE UNITED STATES WOULD PROVE THAT EACH OF THOSE

03:43PM 18   MISREPRESENTATIONS WAS MATERIAL, THAT IS, IT HAD A TENDENCY TO

03:43PM 19   INFLUENCE USCIS'S DECISIONS ON THE PETITION.

03:43PM 20       EACH OF THE I-129 PETITIONS THAT I JUST IDENTIFIED WAS

03:43PM 21   SIGNED UNDER PENALTY OF PERJURY CERTIFYING THAT THE SUBMITTING

03:43PM 22   INDIVIDUAL HAD REVIEWED EACH PETITION AND THAT ALL OF THE

03:43PM 23   INFORMATION CONTAINED IN THE PETITION, INCLUDING ALL RESPONSES

03:43PM 24   TO SPECIFIC QUESTIONS AND IN THE SUPPORTING DOCUMENTS WAS TRUE,

03:43PM 25   COMPLETE, AND CORRECT.

03:43PM 1       THE I-129 FORM IS AN APPLICATION REQUIRED BY IMMIGRATION

03:43PM 2   LAWS OR REGULATIONS IN ORDER TO OBTAIN AN H-1B VISA.

03:43PM 3       ADDITIONALLY, THE GOVERNMENT WOULD PROVE THE FOLLOWING

03:43PM 4   OVERT ACTS:

03:43PM 5       ON OR ABOUT AUGUST 21ST, 2014, THE DEFENDANT DIRECTED

03:43PM 6   BENEFICIARY T.K. TO PREPARE DOCUMENTS PURPORTING TO DESCRIBE

03:43PM 7   HER WORK AT AWAAZ PRODUCTIONS, ALTHOUGH T.K. WAS NEVER EMPLOYED

03:44PM 8   AT AWAAZ PRODUCTIONS.

03:44PM 9       ON OR ABOUT OCTOBER 8TH, 2015, THE DEFENDANT CAUSED A

03:44PM 10  CHECK TO BE ISSUED FROM NANOSEMANTICS, INC., TO THE CEO OF

03:44PM 11  AWAAZ PRODUCTIONS IN THE AMOUNT OF $1,133 AS PAYMENT FOR

03:44PM 12  ALLOWING NANOSEMANTICS TO LIST AWAAZ PRODUCTIONS AS AN

03:44PM 13  END-CLIENT IN CONNECTION WITH I-129 PETITIONS, ALTHOUGH

03:44PM 14  NANOSEMANTICS NEVER PLACED ANY EMPLOYEES AT AWAAZ PRODUCTIONS.

03:44PM 15      AND ON APRIL 19TH OF 2016, THE DEFENDANT CAUSED A CHECK TO

03:44PM 16  BE ISSUED FROM NANOSEMANTICS, INC., TO THE CEO OF

03:44PM 17  AWAAZ PRODUCTIONS IN THE AMOUNT OF $336 AS PAYMENT FOR ALLOWING

03:44PM 18  NANOSEMANTICS TO LIST AWAAZ PRODUCTIONS AS AN END-CLIENT IN

03:44PM 19  CONNECTION WITH I-129 PETITIONS, ALTHOUGH NANOSEMANTICS NEVER

03:44PM 20  PLACED ANY EMPLOYEES AT AWAAZ PRODUCTIONS.

03:44PM 21      IN EXECUTING THIS PLAN, THE DEFENDANT AND HIS

03:45PM 22  CO-CONSPIRATORS ALSO USED END CLIENTS OTHER THAN

03:45PM 23  AWAAZ PRODUCTIONS AND AUTOSENSE IN FRAUDULENT H-1B APPLICATIONS

03:45PM 24  FALSELY REPRESENTING TO USCIS THAT JOBS WERE WAITING FOR

03:45PM 25  BENEFICIARIES AT THESE END CLIENTS.

| | | |
|---|---|---|
| 03:45PM | 1 | THEY FILED VISA APPLICATIONS FOR AT LEAST 21 BENEFICIARIES |
| 03:45PM | 2 | STATING THE WORKERS WOULD BE EMPLOYED AT A COMPANY CALLED |
| 03:45PM | 3 | IND T.V. IN MILPITAS, CALIFORNIA.  IN REALITY THE DEFENDANT |
| 03:45PM | 4 | KNEW THERE WERE NO JOBS WAITING FOR THE WORKERS AT IND T.V. AND |
| 03:45PM | 5 | THAT NANOSEMANTICS WOULD PLACE THOSE WORKERS ELSEWHERE IF |
| 03:45PM | 6 | POSSIBLE. |
| 03:45PM | 7 | TO THE EXTENT THAT MR. ASWAPATHI OR MR. GIRI SUBMITTED |
| 03:45PM | 8 | VISA APPLICATIONS THAT KNOWINGLY CONTAINED MATERIALLY FALSE |
| 03:45PM | 9 | STATEMENTS AS PART OF THIS SCHEME, THE DEFENDANT AIDED AND |
| 03:45PM | 10 | COUNSELLED THEM WITH RESPECT TO THOSE APPLICATIONS PRIOR TO |
| 03:45PM | 11 | THEIR SUBMISSION TO USCIS AND INTENDING TO FACILITATE THE VISA |
| 03:45PM | 12 | FRAUD OFFENSE. |
| 03:45PM | 13 | THOSE ARE THE FACTS THAT THE GOVERNMENT WOULD PROVE AT |
| 03:45PM | 14 | TRIAL, YOUR HONOR. |
| 03:46PM | 15 | THE COURT:  THANK YOU. |
| 03:46PM | 16 | AS TO COUNTS TEN AND ELEVEN, ARE THE INITIALS FOR THOSE |
| 03:46PM | 17 | INDIVIDUALS S.C. AND V.S.? |
| 03:46PM | 18 | MS. GRISWOLD:  YES, YOUR HONOR. |
| 03:46PM | 19 | THE COURT:  OKAY.  THANK YOU. |
| 03:46PM | 20 | SIR, WERE YOU ABLE TO HEAR AND TO UNDERSTAND THE THINGS |
| 03:46PM | 21 | THAT THE GOVERNMENT WOULD PROVE AT TRIAL IN THIS CASE? |
| 03:46PM | 22 | THE DEFENDANT:  YES, SIR. |
| 03:46PM | 23 | THE COURT:  ARE THOSE FACTS TRUE AND CORRECT? |
| 03:46PM | 24 | THE DEFENDANT:  CAN I SPEAK WITH MY COUNSEL? |
| 03:46PM | 25 | THE COURT:  YES, PLEASE. |

03:46PM 1          (DISCUSSION AMONGST DEFENSE COUNSEL AND THE DEFENDANT OFF

03:46PM 2     THE RECORD.)

03:46PM 3               THE DEFENDANT:  YES, SIR.

03:46PM 4               THE COURT:  ALL RIGHT.  I WILL REPEAT THE QUESTION.

03:46PM 5          WERE YOU ABLE TO HEAR AND TO UNDERSTAND THE THINGS THAT

03:46PM 6     THE GOVERNMENT WOULD PROVE AT TRIAL IN THIS CASE?

03:46PM 7               THE DEFENDANT:  YES, SIR.

03:46PM 8               THE COURT:  ARE THOSE FACTS TRUE AND CORRECT?

03:47PM 9               THE DEFENDANT:  YES, SIR.

03:47PM 10              THE COURT:  ALL RIGHT.  SIR, I'LL NOW ASK YOU FOR

03:47PM 11    YOUR PLEAS TO THE CHARGES.

03:47PM 12         BEFORE I DO THAT, THOUGH, MS. THANDI, IS THERE ANYTHING

03:47PM 13    YOU WANT TO SAY OR PUT ON THE RECORD IN REGARDS TO YOUR

03:47PM 14    CLIENT'S PLEAS HERE?

03:47PM 15              MS. THANDI:  NO, YOUR HONOR.

03:47PM 16              MS. GRISWOLD:  YOUR HONOR, IF I MAY JUST FOR THE

03:47PM 17    RECORD, EACH COUNT ONE THROUGH ELEVEN ALSO CARRIES THE

03:47PM 18    POTENTIAL FOR RESTITUTION OR FORFEITURE BEING ORDERED ALONG

03:47PM 19    WITH IT.

03:47PM 20              THE COURT:  AND I DIDN'T MENTION THAT, SIR, WHEN I

03:47PM 21    WAS GOING OVER WITH YOU THE MAXIMUM PENALTIES FOR EACH OFFENSE.

03:47PM 22    BUT THERE COULD BE FORFEITURE INVOLVED AS TO ANY ALLEGATIONS OF

03:47PM 23    MONETARY GAIN BECAUSE OF YOUR CONDUCT.

03:47PM 24         DO YOU UNDERSTAND THAT, SIR?  THE COURT COULD, AFTER A

03:47PM 25    HEARING, IF I FOUND IT APPROPRIATE, I COULD ORDER ITEMS

03:47PM   1    FORFEITURED TO THE GOVERNMENT.

03:48PM   2         DO YOU UNDERSTAND THAT, SIR?

03:48PM   3              THE DEFENDANT:  YES, SIR.

03:48PM   4              THE COURT:  OKAY.  THANK YOU.

03:48PM   5         DO YOU UNDERSTAND THAT OR DO YOU WANT TO TALK TO YOUR

03:48PM   6    LAWYER ABOUT THAT?

03:48PM   7              THE DEFENDANT:  NO, SIR.

03:48PM   8              THE COURT:  ALL RIGHT.  I'M TURNING TO THE CHARGING

03:48PM   9    DOCUMENT FILED FEBRUARY 28, 2019.  AND IT IS ALLEGED, SIR, IN

03:48PM  10    COUNT ONE THAT BEGINNING ON A DATE UNKNOWN BUT ON LATER THAN

03:48PM  11    APPROXIMATELY 2012 AND CONTINUING AT LEAST THROUGH DECEMBER

03:48PM  12    2015 IN THE NORTHERN DISTRICT OF CALIFORNIA YOU, AND ELSEWHERE,

03:48PM  13    YOU AND OTHER INDIVIDUALS DID KNOWINGLY AND INTENTIONALLY

03:48PM  14    CONSPIRE TO COMMIT CRIMES AGAINST THE UNITED STATES, NAMELY, TO

03:48PM  15    KNOWINGLY MAKE UNDER OATH AND SUBSCRIBE AS TRUE UNDER PENALTY

03:48PM  16    OF PERJURY UNDER 28 UNITED STATES CODE SECTION 1746 FALSE

03:48PM  17    STATEMENTS WITH RESPECT TO MATERIAL FACTS IN AN APPLICATION, AN

03:48PM  18    AFFIDAVIT, AND A DOCUMENT REQUIRED BY THE IMMIGRATION LAWS AND

03:49PM  19    REGULATIONS PRESCRIBED THEREUNDER, ALL OF THIS IN VIOLATION OF

03:49PM  20    TITLE 18 UNITED STATES CODE SECTION 1546.

03:49PM  21         AND THIS, SIR -- YOU'VE HEARD THE OVERT ACTS THAT ARE ALSO

03:49PM  22    ALLEGED, SIR, ALL OF THIS IN VIOLATION OF TITLE 18 UNITED

03:49PM  23    STATES CODE SECTION 371.

03:49PM  24         TO THAT CHARGE, SIR, WHAT IS YOUR PLEA, IS YOUR PLEA

03:49PM  25    GUILTY OR NOT GUILTY?

03:49PM  1              THE DEFENDANT:  GUILTY.

03:49PM  2              THE COURT:  TURNING TO COUNTS TWO THROUGH ELEVEN IT

03:49PM  3      IS ALLEGED, SIR, THAT ON OR ABOUT THE DATES THAT I'M GOING TO

03:49PM  4      LIST FOR YOU AS TO EACH COUNT, IN THE NORTHERN DISTRICT OF

03:49PM  5      CALIFORNIA AND ELSEWHERE, YOU AND OTHERS AIDED AND ABETTED BY

03:49PM  6      EACH OTHER, KNOWINGLY MADE UNDER OATH AND SUBSCRIBED AS TRUE

03:49PM  7      UNDER PENALTY OF PERJURY PURSUANT TO UNDER 28 UNITED STATES

03:49PM  8      CODE SECTION 1746 FALSE STATEMENTS WITH RESPECT TO MATERIAL

03:50PM  9      FACTS IN AN APPLICATION AND AFFIDAVIT AND A DOCUMENT REQUIRED

03:50PM  10     BY THE IMMIGRATION LAWS AND REGULATIONS PRESCRIBED THEREUNDER,

03:50PM  11     NAMELY, IN THE I-129 PETITIONS AND SUPPORTING DOCUMENTATION FOR

03:50PM  12     H-1B NONIMMIGRANT WORKER APPLICANTS BY FALSELY REPRESENTING

03:50PM  13     THAT THE BELOW LISTED, THAT IS, THE NAMES OF THE INITIALS I'M

03:50PM  14     GOING TO READ TO YOU AS TO EACH COUNT HAD JOB OFFERS AND

03:50PM  15     STATEMENT OF WORK DOCUMENTS FROM DISCLOSED END-CLIENT COMPANIES

03:50PM  16     WHEN YOU KNEW AT THE TIME THAT THESE REPRESENTATIONS WERE

03:50PM  17     FALSE.

03:50PM  18          AS TO COUNT TWO, SIR, THE DATE OF SUBMISSION WAS

03:50PM  19     APRIL 1ST, 2014, AND THE NAME OF THE BENEFICIARY IS INITIALS

03:50PM  20     R.K.

03:50PM  21          TO THAT COUNT TWO, WHAT IS YOUR PLEA, SIR, GUILTY OR NOT

03:51PM  22     GUILTY?

03:51PM  23              THE DEFENDANT:  GUILTY.

03:51PM  24              THE COURT:  AS TO COUNT THREE, SIR, THE DATE OF

03:51PM  25     SUBMISSION IS APRIL 1, 2014.  THE INITIALS OF THE BENEFICIARY

| | | |
|---|---|---|
| 03:51PM | 1 | ARE T.K. |
| 03:51PM | 2 | TO THAT COUNT, SIR, WHAT IS YOUR PLEA?  IS YOUR PLEA |
| 03:51PM | 3 | GUILTY OR NOT GUILTY? |
| 03:51PM | 4 | THE DEFENDANT:  GUILTY. |
| 03:51PM | 5 | THE COURT:  AS TO COUNT FOUR, SIR, THE DATE OF |
| 03:51PM | 6 | SUBMISSION IS APRIL 1, 2014.  THE INITIALS OF THE BENEFICIARY |
| 03:51PM | 7 | ARE S.P. |
| 03:51PM | 8 | TO THAT COUNT, SIR, WHAT IS YOUR PLEA?  IS YOUR PLEA |
| 03:51PM | 9 | GUILTY OR NOT GUILTY? |
| 03:51PM | 10 | THE DEFENDANT:  GUILTY. |
| 03:51PM | 11 | THE COURT:  TO COUNT FIVE, THE DATE OF SUBMISSION IS |
| 03:51PM | 12 | APRIL 1, 2014.  THE INITIALS OF THE BENEFICIARY ARE R.B. |
| 03:51PM | 13 | WHAT IS YOUR PLEA TO THAT CHARGE, SIR? |
| 03:51PM | 14 | THE DEFENDANT:  GUILTY. |
| 03:51PM | 15 | THE COURT:  TURNING TO COUNT SIX, THE DATE OF |
| 03:51PM | 16 | SUBMISSION IS APRIL 1, 2015.  THE INITIALS ARE N.M. |
| 03:51PM | 17 | WHAT IS YOUR PLEA TO THAT CHARGE, SIR? |
| 03:51PM | 18 | THE DEFENDANT:  GUILTY. |
| 03:51PM | 19 | THE COURT:  COUNT SEVEN, THE DATE OF SUBMISSION IS |
| 03:51PM | 20 | APRIL 1, 2015, AND THE INITIALS ARE V.C. |
| 03:51PM | 21 | WHAT IS YOUR PLEA TO THAT CHARGE, SIR? |
| 03:52PM | 22 | THE DEFENDANT:  GUILTY. |
| 03:52PM | 23 | THE COURT:  COUNT EIGHT, THE DATE OF SUBMISSION IS |
| 03:52PM | 24 | APRIL 1, 2015.  THE INITIALS ARE A.K. |
| 03:52PM | 25 | WHAT IS YOUR PLEA TO THAT CHARGE? |

| | | |
|---|---|---|
| 03:52PM | 1 | THE DEFENDANT:  GUILTY. |
| 03:52PM | 2 | THE COURT:  COUNT NINE, THE DATE OF SUBMISSION IS |
| 03:52PM | 3 | APRIL 6TH, 2015, AND THE INITIALS OF THE BENEFICIARY ARE S.N. |
| 03:52PM | 4 | WHAT IS YOUR PLEA TO THAT CHARGE? |
| 03:52PM | 5 | THE DEFENDANT:  GUILTY. |
| 03:52PM | 6 | THE COURT:  COUNT TEN, THE DATE OF SUBMISSION IS |
| 03:52PM | 7 | APRIL 1, 2014, AND THE INITIALS OF THE BENEFICIARY ARE S.C. |
| 03:52PM | 8 | WHAT IS YOUR PLEAS TO THAT CHARGE? |
| 03:52PM | 9 | THE DEFENDANT:  GUILTY. |
| 03:52PM | 10 | THE COURT:  COUNT ELEVEN, THE DATE OF SUBMISSION IS |
| 03:52PM | 11 | APRIL 1, 2014.  THE INITIALS ARE V.S. |
| 03:52PM | 12 | WHAT IS YOUR PLEA TO THAT CHARGE, SIR? |
| 03:52PM | 13 | THE DEFENDANT:  GUILTY. |
| 03:52PM | 14 | THE COURT:  AND YOU'RE PLEADING GUILTY TO EACH OF |
| 03:52PM | 15 | THESE COUNTS AS A VIOLATION OF TITLE 18 UNITED STATES CODE |
| 03:53PM | 16 | SECTION 1546(A). |
| 03:53PM | 17 | IS THAT CORRECT, SIR? |
| 03:53PM | 18 | THE DEFENDANT:  YES, SIR. |
| 03:53PM | 19 | THE COURT:  OKAY.  THANK YOU. |
| 03:53PM | 20 | COUNSEL, DO YOU CONCUR IN YOUR CLIENT'S PLEAS? |
| 03:53PM | 21 | MS. THANDI:  YES, YOUR HONOR. |
| 03:53PM | 22 | THE COURT:  AND STIPULATE TO A FACTUAL BASIS FOR |
| 03:53PM | 23 | THEM? |
| 03:53PM | 24 | MS. THANDI:  YES, YOUR HONOR. |
| 03:53PM | 25 | THE COURT:  THE COURT WILL ACCEPT THE PLEAS AND |

03:53PM 1    FINDS THAT MR. DATTAPURAM HAS MADE KNOWING, INTELLIGENT, FREE

03:53PM 2    AND VOLUNTARY WAIVERS OF CONSTITUTIONAL RIGHTS AND ENTRIES OF

03:53PM 3    PLEAS.  THERE'S AN INDEPENDENT FACTUAL BASIS FOR EACH ELEMENT

03:53PM 4    OF EACH OFFENSE.

03:53PM 5        I WILL ORDER THE PLEAS RECORDED AT THIS TIME.  AND I WILL

03:53PM 6    REFER YOU, MR. DATTAPURAM, TO THE PROBATION DEPARTMENT FOR

03:53PM 7    PREPARATION OF A PRESENTENCE REPORT.

03:53PM 8        I BELIEVE THE DATES ARE STILL FEB 10 OR MARCH 10?

03:53PM 9        MS. ROBINSON, ARE THOSE STILL AVAILABLE?

03:53PM 10           THE CLERK:  YES, YOUR HONOR.

03:53PM 11           MS. GRISWOLD:  WE WOULD REQUEST FEBRUARY 10TH.

03:53PM 12           MS. THANDI:  YOUR HONOR, I'M GOING TO BE OUT OF THE

03:53PM 13   COUNTRY.  I AM GOING TO BE IN INDIA.  IF WE CAN DO MARCH 10TH.

03:53PM 14           THE COURT:  MARCH 10TH.  SURE.

03:53PM 15           MS. GRISWOLD:  ONE OF THE CO-DEFENDANTS IS CURRENTLY

03:53PM 16   SCHEDULED FOR FEBRUARY 24TH, SO I EXPECT THAT WE'LL SEEK TO

03:54PM 17   CONTINUE THAT UNTIL AFTER THIS DEFENDANT'S SENTENCING.

03:54PM 18           THE COURT:  I SEE.  OKAY.  YOU WOULD LIKE THEM BOTH

03:54PM 19   SENTENCED ON THE SAME DATE OR THE SAME DATES FOR SENTENCING?

03:54PM 20           MS. GRISWOLD:  THE SAME DATE OR AT LEAST THIS

03:54PM 21   DEFENDANT IS SENTENCED FIRST SINCE HE IS THE MOST CULPABLE.

03:54PM 22           THE COURT:  I SEE.  LET'S SET MARCH 10TH, MARCH 10TH

03:54PM 23   AT 1:30, 2025, FOR SENTENCING.

03:54PM 24       I'LL REFER MR. DATTAPURAM TO PROBATION FOR PREPARATION OF

03:54PM 25   A PRESENTENCE REPORT.

03:54PM  1          SIR, YOUR LAWYER WILL ADVISE YOU HOW TO GO AND SEE -- YOU

03:54PM  2     MIGHT WANT TO GO DOWN AND JUST TOUCH BASE WITH THEM TODAY TO

03:54PM  3     MAKE INITIAL APPOINTMENTS.

03:54PM  4          THE UNDERSTANDING IS THAT CODEFENDANT'S CASES PRESENTLY

03:54PM  5     ARE CALENDARED FOR SENTENCING, BUT WE'LL LIKELY CONTINUE THOSE.

03:54PM  6          MS. GRISWOLD:  THERE ARE NO DATES PRIOR TO

03:54PM  7     FEBRUARY 10TH?

03:54PM  8          THE CLERK:  I DON'T BELIEVE SO.  I DON'T BELIEVE SO,

03:54PM  9     YOUR HONOR.

03:54PM 10          MS. THANDI:  OR EVEN LATE FEBRUARY.  I SHOULD BE

03:55PM 11     BACK FEBRUARY 14TH, YOUR HONOR.

03:55PM 12          (DISCUSSION OFF THE RECORD.)

03:55PM 13          THE COURT:  YOU'RE NOT HERE FEBRUARY 10TH?

03:55PM 14          MS. THANDI:  I'M OUT ON THE 10TH.  I SHOULD BE BACK

03:55PM 15     ON THE 14TH.

03:55PM 16          (DISCUSSION OFF THE RECORD.)

03:55PM 17          THE COURT:  SHOULD WE SET FEBRUARY 24TH?

03:55PM 18          MS. GRISWOLD:  THE GOVERNMENT WOULD PREFER THAT, IF

03:55PM 19     POSSIBLE, YOUR HONOR.

03:55PM 20          THE COURT:  WHY DON'T WE SET MR. DATTAPURAM AT --

03:55PM 21     WHAT ELSE DO WE HAVE THAT DAY?

03:55PM 22          THE CLERK:  MR. GIRI.

03:55PM 23          THE COURT:  I AM SORRY.  I WAS NONSPECIFIC.  IN THE

03:55PM 24     MORNING?  DO WE HAVE ANYTHING AT 11:00 A.M.?

03:55PM 25          THE CLERK:  NO, WE DON'T.  WE DON'T HAVE ANYTHING.

03:55PM  1              THE COURT:  SHOULD WE DO THE SENTENCING FOR

03:56PM  2     MR. DATTAPURAM AT 11:00 A.M. THAT DAY?

03:56PM  3              MS. GRISWOLD:  YES, YOUR HONOR.  THANK YOU.

03:56PM  4              THE COURT:  LET'S DO THAT.  LET'S DO THAT THEN.  AND

03:56PM  5     I WON'T DISTURB THE SENTENCINGS OF THE OTHER INDIVIDUALS.

03:56PM  6              MS. THANDI:  THANK YOU, YOUR HONOR.

03:56PM  7              THE COURT:  THANK YOU VERY MUCH.  AND OF COURSE THE

03:56PM  8     TRIAL IS VACATED.

03:56PM  9              MS. GRISWOLD:  YES, YOUR HONOR.

03:56PM  10             MR. JAMES:  THANK YOU, YOUR HONOR.

03:56PM  11             MS. GRISWOLD:  WHEN WOULD THE COURT LIKE US TO

03:56PM  12    RETRIEVE OUR EXHIBITS?

03:56PM  13             THE CLERK:  WHENEVER.

03:56PM  14             THE COURT:  THANK YOU VERY MUCH.  THANK YOU,

03:56PM  15    MS. THANDI.

03:56PM  16        THANK YOU, SIR.

03:56PM  17             THE DEFENDANT:  THANK YOU.

03:56PM  18        (COURT CONCLUDED AT 3:56 P.M.)

         19

         20

         21

         22

         23

         24

         25

CERTIFICATE OF REPORTER

I, THE UNDERSIGNED OFFICIAL COURT REPORTER OF THE
UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF
CALIFORNIA, 280 SOUTH FIRST STREET, SAN JOSE, CALIFORNIA, DO
HEREBY CERTIFY:

THAT THE FOREGOING TRANSCRIPT, CERTIFICATE INCLUSIVE, IS
A CORRECT TRANSCRIPT FROM THE RECORD OF PROCEEDINGS IN THE
ABOVE-ENTITLED MATTER.

IRENE RODRIGUEZ, CSR, RMR, CRR
CERTIFICATE NUMBER 8074

DATED:  NOVEMBER 19, 2024